# ATTACHMENT A

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF ALABAMA
WESTERN DIVISION

| | | |
|---|---|---|
| JESSICA MILLER, | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **CIVIL ACTION NO.** |
| | ) | **1:14-cv-00468-CG-B** |
| EDWIN J. SPENCE, | ) | |
| EDWIN J. SPENCE, JR. | ) | |
| PORT II SEAFOOD & OYSTER | ) | |
| BAR, INC. | ) | |
| GULF COAST STEAMER, INC. | ) | |
| THE SHRIMP BASKET, INC., | ) | |
| | ) | |
| **Defendant.** | ) | |
| | ) | |

**AFFIDAVIT OF DANIEL ARCINIEGAS**

| | |
|---|---|
| STATE OF ALABAMA | ) |
| JEFFERSON COUNTY | ) |

My name is Daniel E. Arciniegas.  I am over the age of nineteen and
competent to testify.   The facts set forth herein are based on my own personal
knowledge:

1.      On March 8, 2016, the parties filed a joint motion for approval of their
        settlement in this matter.  Doc. 113.  As set forth in this Court's May 3,
        2016 Order, this Court has determined that the proposed payment of back

1

wages, liquidated damages and class representative incentive payments
(totaling $260,326.54) are in fact a fair and reasonable settlement of a bona
fide dispute under the FLSA.  Doc. 118, p. 7.

2.     The parties joint motion for approval of their settlement also set forth the
parties' agreement regarding payment of Plaintiffs' reasonable attorney fees
and costs, in the amount of $130,000.00.  As the Court noted in its Order,
the parties negotiated the settlement of Plaintiffs' Fair Labor Standards Act
claims at arms-length *before* and *apart from* any discussion of attorneys'
fees, costs, or expenses. Plaintiffs' FLSA claims have not and will not be
compromised by any deduction of attorneys fees, costs, or expenses
pursuant to a contract between plaintiffs and their counsel, or otherwise.

3.     Pursuant to this Court's request for additional information and in support of
the reasonableness of the parties' agreement on Plaintiffs' attorney fees and
costs, I am attaching our fee and costs itemization, which reflects a current
total of $149,728.11.  See Exhibit A.  This total includes $144,192.50 for
546.18 hours worked by attorneys and legal assistants as well as $5,535.61
in expenses.  Ms. Rachel McGinley and I were the lead attorneys on this

case.[1]  Ms. McGinley's experience is discussed in more detail in her

affidavit, attached as Exhibit B.  My experience is discussed further below.

4.     I graduated from the University of Alabama School of Law in May of 2006.

I was admitted to practice law in the state of Alabama in September 2007.  I

was hired as an attorney at Wiggins, Childs, Quinn and Pantazis, LLC.  I

was admitted to practice law in the Northern and Middle District of

Alabama in May 2008, and in the Southern District of Alabama in July of

2008.  I am an associate at Wiggins, Childs, Pantazis, Fisher, Goldfarb,

LLC, ("Wiggins Childs") located at 301 19th Street North, Birmingham,

Alabama 35205.

5.     During my career at Wiggins Childs, I have focused entirely on federal

litigation, primarily in the employment context.  My practice includes

individual and collective actions under the Fair Labor Standards Act, and

litigation under Title VII and Title IX of the Civil Rights Act of 1964, the

Pregnancy Discrimination Act of 1978 ("PDA"), the Equal Pay Act of 1963

("EPA"), the Age Discrimination in employment Act of 1967 ("ADEA"),

Title I of the American Disabilities Act of 1990 ("ADA"), Section 1983 of

---

[1]In the fee itemization, work performed by Rachel McGinley is denoted by "RM".  Work performed by Daniel Arciniegas is denoted by "DEA".

3

the Civil Rights Act of 1871 , the Family Medical Leave Act of 1993

("FMLA"), and other civil actions regarding other federally protected rights

and related state law claims.

6.     In 2013, I was awarded the "Rising Star" designation for lawyers by B-

Metro magazine. Since 2014 I have held AV Preeminent rating by

Martindale-Hubbell. I was asked to speak about the Fair Labor Standards

Act by Lehr, Middlebrooks, Vreeland, and Thompson, P.C Employees

Relations Client Summit in 2014. I also spoke at the 2015 Employment

Law Update regarding FLSA Latest Developments Tip Pooling and More

Popular Theories of Liability.

7.     I have represented thousands of clients at every stage of the litigation

process, including but not limited to defense of depositions, taking of

depositions, motion practice, mediation and settlement negotiations, pre-

trial preparation, trial, as well as post-trial discovery, motions, and

collections. My current legal practice includes representation of clients in

the Northern, Middle, and Southern districts of Alabama, as well as the

Northern District of Florida. I have previously been admitted to the

Northern, Southern, Districts of Iowa and District of Nebraska, all for FLSA

collective actions.

8.  My courtroom experience has included acting as trial counsel in several Fair Labor Standards Act 216(b) collective actions and state wage and hour Rule 23 class actions, including at the United States District Court level for the Northern District of Iowa (*Peg Bouaphakeo, et al. v. Tyson Foods, Inc.*, No. C07-4009) and for the District of Nebraska (*Manual Acosta, et al. v. Tyson Foods, Inc.*, No. 8:08CV86; *Jose A. Gomez, et. al. v. Tyson Foods Inc.*, No. 8:08CV21). These trials resulted in verdicts in favor of Plaintiffs at trial.  I also served as trial counsel in *Maria Guyton, et al v. Tyson Foods, Inc*. No. 3:07-cv-88, in Southern District of Iowa  and *Dimas Lopez, et. al v. Tyson of Foods, Inc.,* No 06-cv000459 in District of Nebraska. All of these cases involved extensive pre- and post-trial motion practice regarding compensability, continuous workday, *de minimis* time, damage methodology, good faith, and willfulness.

9.  I have also acted as second chair in several trials at the United States District Court level for the Northern District of Alabama (*Latonya McCurdy v. Honda Manufacturing of Alabama LLC*, CV-00869-KO; *Felisha Jelks, et al., v. Decatur Plastics*, Case 4:06-cv-00526; *Corey Merritt v. Nichols Concrete Equipment Company*, CV-08-BE-1689-S; *Albert Thomas v. Chemical Lime Company*, Case CV-10-J228-S) as well as for the Middle

5

District of Alabama (*Don Sorrells v. Lake Martin, Inc. And Tom Hayley,* 3:09-CV-710-WC), that involving complicated and varied civil rights legal theories and extensive pre-trial motion practice. I was first chair in *Campos v. Coast Personnel Services, Inc., et al.,* 5:10-CV-02497-AKK in the Northern District of Alabama.

10.    More recently, I have negotiated settlements in FLSA actions in both the Northern and Southern Districts of Alabama involving servers' claims regarding minimum wage and overtime violations. *See Fillingim v. Randy K. Williams, et al.,* 1:16-cv-00064-C (S.D. Ala. 04/15/2016) (Doc. 12) (judgment approving settlement terms); *Anderson v. Matthew Lemond, et. al,* 1:15-cv-00549-WS-N (S.D. Ala. 03/24/2016) (Doc. 11) (judgment approving settlement terms); *Brown v. Lambert's Café III, Inc.,* (S.D. Ala. 01/27/2016)  (Doc. 50 Order)*; Rayos v. King Management Company, Inc. et. Al.* (N.D. Ala. 01/20/2016)(Doc. 21 Order); Pina-Arellano, *et. al, v. El Monte Corporation, et. al* (N.D. Ala. 11/24/2015) (Doc. 25, Memorandum Opinion);  *Kennedy, et. al. v. Butch Cassidy's Café,* 1:15-cv-00116-WS-N (S.D. Ala. August 31, 2015) (Doc. 31) (judgment approving settlement terms); *Martinez, et al. v. Gaby Food Services, Inc., et al.,* 2:14-cv-01930-LSC (N.D. Ala. August 6, 2015) (Doc. 26, Order approving settlement

6

terms); *Pearman, et al. v. Hooters of Trussville, LLC*, 2:15-CV-0015-SLB (N.D. Ala. June 17, 2015) (Doc. 12) (approving settlement terms); *House, et al. v. Original Oyster House, Inc.*, 1:14-cv-00172-C  (S.D. Ala. February 5, 2015) (Doc. 169) (judgment approving settlement terms); *Jeff Beck, et al. v. Original Oyster House, Inc.* 1:14-cv-00013-B ( S.D. Ala. March 25, 2014) (Doc. 20 judgment approving settlement terms); *Myers v. The Original Oyster House, Inc.* 1:13-cv-00438-WS-B(Doc. 20, S.D. Ala. November 22, 2013) (judgment approving settlement terms).

11.   The fee itemization reflects billing at my current hourly rate, which is $275.00 per hour.  This case involved 56 plaintiffs and multiple Defendants. It required several in person hearings, review of thousands of pages of detailed time and payroll records, and extensive motion practice[2]. Defendants disputed Plaintiffs' claims and they were represented by experienced counsel from two prestigious law firms.

12.    I believe the amount agreed upon by the parties as compensation for

---

[2]See docket reflecting Defendants' Response In Opposition to Plaintiff's Motion For Conditional Certification (Doc. 24), including fourteen detailed declarations, Defendants' Motion For Sanctions (Doc. 39), Defendants' Objections to Report And Recommendation On Plaintiffs' Motion For Conditional Certification (Doc. 47), Defendant's Opposition To Plaintiff's Motion for Second Amended Complaint (Doc. 59), Defendants' Objection To Motion To Amend Complaint And Motion To Amend Conditional Certification Order. (Doc. 63), Defendant's Motion for Expedite Scheduling Order (Doc. 76), and Defendant's Response In Opposition To Plaintiffs' Motion to Correct and Amend Notice (Doc. 85).

Plaintiffs' attorneys's fees and expenses in this matter is reasonable and fair. The total amount was intended to cover work performed up to that date, as well as work that would need to be performed in order to bring this case to full closure. Work after an agreement between the parties on settlement terms typically includes drafting the joint motion for approval of settlement, informing clients of the settlement, answering questions from clients in regards to the settlement administration, and ensuring that the proceeds are timely and appropriately distributed. I believe that the amount for Plaintiffs' attorney fees is reasonable under the governing standards and does not undermine the fairness or reasonableness of the amounts to be received by the Plaintiffs. *Lynn's Food Stores v. United States*, 679 F.2d 1350 (11th Cir. 1982); *Crabtree v. Volkert, Inc.*, 2013 WL 593500 (S.D. Ala. Feb. 14, 2013).

Respectfully submitted.

_____

DANIEL E. ARCINIEGAS

Sworn to and subscribed before me this the _____ / 7 ᵗʰ day of May, 2016.

_____
NOTARY PUBLIC

MY COMMISSION EXPIRES:
May 20, 2018

8

# EXHIBIT A

*FEES*

| Date | Atty | Description of Services | Hours | Rate | Amount |
|------|------|-------------------------|-------|------|--------|
| 01/02/14 | DEA | email from client. | 0.10 | 275.00 | 27.50 |
| 07/15/14 | DEA | Call with potential client regarding illegal tip sharing practices. Email re conflict. | 0.50 | 275.00 | 137.50 |
| 07/16/14 | DEA | Online research of company, webpage, | 0.80 | 275.00 | 220.00 |
| 08/13/14 | DEA | Phone call with other potential client regarding tip sharing, sexual harassment claims against Eddie Spence. | 1.10 | 275.00 | 302.50 |
| 08/13/14 | DEA | call with potential witness RR  to sexual harassment, also wanted to discuss tip pooling. | 0.50 | 275.00 | 137.50 |
| 08/14/14 | DEA | phone call with potential client, presently employed. discuss tip sharing, tip pooling. | 0.70 | 275.00 | 192.50 |
| 08/15/14 | DEA | call with potential client, discussed off the clock claims. | 0.60 | 275.00 | 165.00 |
| 09/15/14 | DEA | start drafting complaint, | 2.50 | 275.00 | 687.50 |
| 09/16/14 | DEA | drafting complaint | 3.50 | 275.00 | 962.50 |
| 09/17/14 | DEA | finalizing complaint | 4.50 | 275.00 | 1,237.50 |
| 09/18/14 | DEA | legal research on the DOL website including tip-pool contribution computation, theories of invalidating tip credit through amounts exceeding 15% of total tips actually received and reported., | 4.50 | 275.00 | 1,237.50 |
| 09/18/14 | DEA | call with potential clients regarding unreceived retainers, email to brooke about following up with everyone. | 0.40 | 275.00 | 110.00 |
| 09/18/14 | DEA | call with potential client regarding tip-sharing, sexual harassment. | 1.20 | 275.00 | 330.00 |

**PreBill**                                                                  Page #:  2

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/18/14 | BH | Spoke to client SW about claims. Sent retainer via email. | 0.10 | 125.00 | 12.50 |
| 09/18/14 | BH | Spoke to client RB about claims. Sent retainer via email. | 0.10 | 125.00 | 12.50 |
| 09/18/14 | BH | Spoke with client JF about claims. | 0.10 | 125.00 | 12.50 |
| 09/24/14 | DEA | work on complaint | 1.50 | 275.00 | 412.50 |
| 09/25/14 | DEA | work on complaint. | 1.30 | 275.00 | 357.50 |
| 09/30/14 | DEA | work on complaint. | 2.50 | 275.00 | 687.50 |
| 10/03/14 | DEA | email to brooke regarding retainers. | 0.10 | 275.00 | 27.50 |
| 10/07/14 | DEA | call with potential client. email to potential client. | 0.90 | 275.00 | 247.50 |
| 10/07/14 | DEA | final review of complaint, email to brooke for revew | 2.50 | 275.00 | 687.50 |
| 10/08/14 | BH | Review complaint, discuss with Daniel. Prepare complaint filing documents. File complaint/summons. | 1.00 | 125.00 | 125.00 |
| 10/09/14 | BH | Prepared complaint for service to the multiple defendants, serve complaint. | 0.50 | 125.00 | 62.50 |
| 10/22/14 | DEA | 1.5 hours call with Norwood, draft declaration consent form | 0.00 | 275.00 | 0.00 |
| 10/22/14 | DEA | draft declarations. | 3.50 | 275.00 | 962.50 |
| 10/23/14 | DEA | Call clients revise declarations. | 4.50 | 275.00 | 1,237.50 |
| 10/23/14 | DEA | email to TG with draft retainer. | 0.10 | 275.00 | 27.50 |
| 10/24/14 | DEA | forward voicemail from potential client. | 0.50 | 275.00 | 137.50 |
| 11/05/14 | DEA | email to BB regarding shrimp basket. | 0.20 | 275.00 | 55.00 |
| 11/06/14 | DEA | start draft of consent form | 3.30 | 275.00 | 907.50 |
| 11/07/14 | DEA | drafting motion for conditional certification, | 6.50 | 275.00 | 1,787.50 |
| 11/10/14 | DEA | call with DL regarding potential claims, discuss pay practices and off clock | 1.20 | 275.00 | 330.00 |
| 11/10/14 | DEA | call and draft decl with LR, email, revisions to consent form. | 1.60 | 275.00 | 440.00 |
| 11/10/14 | JCG | Read through complaint and declarations and office conference with defense counsel | 2.00 | 450.00 | 900.00 |

*PreBill*                                                                                                Page #:  3

| 11/11/14 | JCG | Go through documents in case, telephone conference with defense attorney (Baker) and discuss accusations with Daniel and then contact Ms. Baker | 1.70 | 450.00 | 765.00 |
|----------|-----|---|------|--------|--------|
| 11/11/14 | DEA | emails to LV and DL corrected consent forms. | 0.20 | 275.00 | 55.00 |
| 11/11/14 | DEA | working on motion for conditional certification. | 3.60 | 275.00 | 990.00 |
| 11/12/14 | DEA | working on motion for conditional cert. | 4.30 | 275.00 | 1,182.50 |
| 11/14/14 | DEA | work on motion for conditional certification. | 1.20 | 275.00 | 330.00 |
| 11/17/14 | DEA | email to TG regarding retainer and consent | 0.10 | 275.00 | 27.50 |
| 11/17/14 | DEA | email to JCG regarding stay, tlling, mediation. | 0.20 | 275.00 | 55.00 |
| 11/26/14 | DEA | email to JF | 0.10 | 275.00 | 27.50 |
| 11/28/14 | DEA | email from JF re RB. Phone call discuss mtc | 0.60 | 275.00 | 165.00 |
| 12/03/14 | DEA | call with new potential client AR, discuss tip practices, potential claims,  email with retainer and corrected consent. | 1.20 | 275.00 | 330.00 |
| 12/04/14 | DEA | e-mails with opposing counsel, call with Desiree | 2.50 | 275.00 | 687.50 |
| 12/09/14 | DEA | draft response in opposition to D's motion for extension of time. | 7.50 | 275.00 | 2,062.50 |
| 12/10/14 | DEA | finalize response incuding evidentiary submission. | 3.50 | 275.00 | 962.50 |
| 12/11/14 | DEA | emails with client RB and forward email to co counsel regarding Defendant terminating all illegals working through a fake company. | 0.40 | 275.00 | 110.00 |
| 12/11/14 | DEA | phone call | 0.40 | 275.00 | 110.00 |
| 12/12/14 | DEA | Email from clients random people approaching them about lawsuit. Some are shady. Other potential clients are concerned because of their immigration status, concerns of deportation or losing visas. | 0.10 | 275.00 | 27.50 |
| 01/01/15 | DEA | draft reply. | 2.20 | 275.00 | 605.00 |
| 01/05/15 | DEA | review response in opposition to motion for conditional certification | 3.50 | 275.00 | 962.50 |
| 01/06/15 | DEA | review D's evidentiary submission, 14 exhibits, including affidavits. | 4.50 | 275.00 | 1,237.50 |
| 01/06/15 | DEA | Email from client regarding Eddie Spence intimidation efforts. | 0.20 | 275.00 | 55.00 |

**PreBill**

| 01/07/15 | DEA | drafting reply to D's opposition to motion for conditional certification | 4.30 | 275.00 | 1,182.50 |
|---|---|---|---|---|---|
| 01/08/15 | DEA | drafting reply to D's motion for conditional certification. | 6.00 | 275.00 | 1,650.00 |
| 01/12/15 | DEA | Review file; contract clients; email opposing counsel | 1.50 | 275.00 | 412.50 |
| 01/14/15 | DEA | dradft motion to add plaintiffs | 1.20 | 275.00 | 330.00 |
| 01/14/15 | DEA | email brooke regarding having everyone who filed a declaration to file consent. | 0.10 | 275.00 | 27.50 |
| 01/19/15 | DEA | Prepare response | 6.50 | 275.00 | 1,787.50 |
| 01/20/15 | DEA | Draft reply | 15.00 | 275.00 | 4,125.00 |
| 01/28/15 | RM | Reviewed Notice of Appearance.  Emails re filing. | 0.10 | 275.00 | 27.50 |
| 01/28/15 | DEA | Phone call MV regardin rtariner, consent, and draft sworn delcation. | 1.00 | 275.00 | 275.00 |
| 01/29/15 | DEA | email for JM regarding employees contacting her from steamer | 0.10 | 275.00 | 27.50 |
| 01/31/15 | DEA | email from mv | 0.20 | 275.00 | 55.00 |
| 02/03/15 | DEA | E-mail with Vogel re; Declaration | 0.10 | 275.00 | 27.50 |
| 02/03/15 | RM | Reviewed Rule 26 proposed statements. | 0.25 | 275.00 | 68.75 |
| 02/04/15 | DEA | call with Matthew Boyington, draft declaration discuss with rachel | 1.00 | 275.00 | 275.00 |
| 02/05/15 | DEA | call with Vogel, draft declaration. discuss with rachel. | 0.50 | 275.00 | 137.50 |
| 02/05/15 | RM | Reviewed and edited Vogel declaration. | 0.10 | 275.00 | 27.50 |
| 02/09/15 | DEA | email to brooke re drafting supplemental evidentairy submission including boyington and vogel delcarations. | 0.10 | 275.00 | 27.50 |
| 02/19/15 | RM | Telephone call with D. Arcineigas. | 0.25 | 275.00 | 68.75 |
| 02/19/15 | DEA | Status conference client calls. | 9.00 | 275.00 | 2,475.00 |
| 02/20/15 | RM | Conference with D. Arciniegas.  Researched ownership information for various restaurants for inclusion in class. | 2.00 | 275.00 | 550.00 |
| 02/23/15 | RM | Reviewed Defendant's Motion to Strike. | 0.10 | 275.00 | 27.50 |
| 02/24/15 | RM | Continued researching measure of damages for tip pooling cases. | 2.00 | 275.00 | 550.00 |

**PreBill**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/15 | RC | Discuss Defendant's Motion for Sanctions and Evidence with attorneys; begin review and outline. | 2.00 | 450.00 | 900.00 |
| 03/03/15 | RM | Researched evidentiary rulings re additional plaintiffs in FLSA actions.  Reviewed and edited response to Motion to Strike. | 4.00 | 275.00 | 1,100.00 |
| 03/03/15 | BH | Reading/reviewing Opposition to Motion to Strike for typos/errors for Daniel. Filing Opposition to Motion to Strike, | 0.08 | 125.00 | 10.00 |
| 03/03/15 | DEA | draft response motion to strike | 3.00 | 275.00 | 825.00 |
| 03/05/15 | BH | ownership research for Daniel, searching restaurants on SOS | 1.00 | 125.00 | 125.00 |
| 03/10/15 | RM | Reviewed Order from Court re motion to amend and cited cases.  Conference with D. Arciniegas. | 1.00 | 275.00 | 275.00 |
| 03/11/15 | BH | Review client contact information sheet to make sure all clients are in the lawsuit for Daniel. Contact Bezerra to correct consent form. | 0.20 | 125.00 | 25.00 |
| 03/11/15 | DEA | Phone call with Opposing counsel. They levy baseless allegations.review recording with Desirae, consult with JCG. | 3.50 | 275.00 | 962.50 |
| 03/11/15 | DEA | call with potential clients AT | 0.50 | 275.00 | 137.50 |
| 03/11/15 | DEA | call with potential client Cindy Blackwell. | 0.50 | 275.00 | 137.50 |
| 03/11/15 | DEA | call withCR new client | 0.50 | 275.00 | 137.50 |
| 03/12/15 | RM | Reviewed emails from T. White and D. Arciniegas re solicitation. | 0.10 | 275.00 | 27.50 |
| 03/12/15 | DEA | e-mails with opposing counsel regarding their baseless allegations, consult with JCG, Brooke, IT, review e-mails, call Alabama Bar. | 3.50 | 275.00 | 962.50 |
| 03/12/15 | BH | research for Daniel re Desirea Northcutt | 1.00 | 125.00 | 125.00 |
| 03/18/15 | DEA | review file. | 6.00 | 275.00 | 1,650.00 |
| 03/25/15 | BH | Research re Motion for Sanctions | 0.50 | 125.00 | 62.50 |
| 03/25/15 | RM | Reviewed motion for sanctions and attached declarations.  Conference with D. Arciniegas. | 1.00 | 275.00 | 275.00 |
| 03/25/15 | DEA | review RR  re motion for conditional certification | 0.50 | 275.00 | 137.50 |
| 03/26/15 | DEA | email to Board re defendant's allegations. | 0.10 | 275.00 | 27.50 |
| 03/26/15 | RM | Reviewed Order re conditional certification. Conference with D. Arciniegas. | 1.00 | 275.00 | 275.00 |

**PreBill**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/15 | BH | Research re Motion for Sanctions | 0.50 | 125.00 | 62.50 |
| 03/26/15 | DEA | review file, review e-mails, work with Brooke and IT to get a call logs, review notes, and transcript of conversations with Desiree Northcutt and Kari Watson - showing that Defendant's motion is absolutely without merit and that the "declarations" were false. conversations with jcg, rocco, will smith. | 12.50 | 275.00 | 3,437.50 |
| 03/27/15 | DEA | summarizing timeline, drafting response for Roco to use in his conversation with Tammy Baker. | 6.00 | 275.00 | 1,650.00 |
| 03/27/15 | BH | Discuss call records with Dan for Daniel. work to prepare exhibit. Draft declaration for Dan. | 1.00 | 125.00 | 125.00 |
| 03/27/15 | RC | Discuss with Daniel; emails with Jon; emails with Tammy; | 0.75 | 450.00 | 337.50 |
| 03/29/15 | RC | Review complaint, declarations, pleadings; review Court Orders; review research. | 3.50 | 450.00 | 1,575.00 |
| 03/30/15 | RC | Review of Defendant's Motion for Sanctions; review Evidence; Research; outline. | 4.00 | 450.00 | 1,800.00 |
| 03/31/15 | RC | Review of Defendant's Motion for Sanctions and evidence; review and revise response; review evidence; talk with Daniel; talk with Booker; prepare for meeting; | 6.75 | 450.00 | 3,037.50 |
| 03/31/15 | BH | research re motion for sanctions response, phone call with Daniel,  phone call with court reporter, review transcript for errors to discuss with court reporter. | 1.00 | 125.00 | 125.00 |
| 04/01/15 | RC | Travel to Tammy's office; met with Tammy; travel back; email Daniel and Jon; talk with Daniel; | 5.50 | 450.00 | 2,475.00 |
| 04/01/15 | RM | Researched case law re motion on solicitation. Reviewed emails re status. | 2.50 | 275.00 | 687.50 |
| 04/01/15 | DEA | email to Rocco, regarding defendant's failure to produce phone numbers of people Def bases their allegations on. | 0.10 | 275.00 | 27.50 |
| 04/02/15 | DEA | emails with Rachel and Rocco. Supposed to be enjoying vacation. | 0.10 | 275.00 | 27.50 |
| 04/02/15 | DEA | email to MV regarding notice | 0.10 | 275.00 | 27.50 |
| 04/02/15 | RC | Review research; conference with attorneys; review Defendant's motion to withdraw; discuss with attorneys; | 3.00 | 450.00 | 1,350.00 |
| 04/02/15 | RM | Conference with R. Calamusa and W. Smith. Exchanged email with D. Arciniegas.  Reviewed email from R. Calamusa with defendant's draft of motion to withdraw. | 1.50 | 275.00 | 412.50 |
| 04/02/15 | BH | Discussion with Rocco, Rachel, and Will regarding motion for sanctions. Email Dan about new call log. | 0.30 | 125.00 | 37.50 |

*PreBill*                                                                                    Page #:  7

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/15 | DEA | Phone calls with rocco, discuss notes, and consider options of taking high road or returning in kind. | 1.50 | 275.00 | 412.50 |
| 04/02/15 | WS | Conference with Rocco and Rachel regarding status of defendant's motion for sanctions and how I can help with response if needed; then, later in day, reviewing Defendant's draft motion to withdraw that motion. | 0.60 | 275.00 | 165.00 |
| 04/08/15 | RM | Reviewed Defendant's motion for extension. | 0.10 | 275.00 | 27.50 |
| 04/10/15 | DEA | review D's objection to report and recommendation (doc 47) | 0.50 | 275.00 | 137.50 |
| 04/14/15 | RM | Reviewed upcoming deadlines.  Conference with D. Arciniegas. | 0.25 | 275.00 | 68.75 |
| 04/17/15 | BH | Multiple phone calls with Darlla Longo re: correcting her consent form. Phone call to Ramona Brown re: correcting her consent form. | 0.30 | 125.00 | 37.50 |
| 04/17/15 | DEA | Reviewing Defendant's objections, outlinign response after studying court's report and recommendation, Defendant's answer, Plaintiffs complaint & motion for conditional certification. | 8.00 | 275.00 | 2,200.00 |
| 04/17/15 | RM | Reviewed case law cited by Defendants in their objections to magistrate's report.  Researched additional case law re same. | 8.00 | 275.00 | 2,200.00 |
| 04/18/15 | RM | Continued research re response to defendant's objections. | 3.00 | 275.00 | 825.00 |
| 04/18/15 | RM | Follow up email to T. White and L. Wettermark re status and records. | 0.10 | 275.00 | 27.50 |
| 04/19/15 | DEA | Legal research and draft response to objections. | 12.00 | 275.00 | 3,300.00 |
| 04/19/15 | RM | Drafted and edited Responses to objections to magistrate's report and recommendations. | 5.00 | 275.00 | 1,375.00 |
| 04/20/15 | DEA | Finalize Second amended complaint, motion for second amended complaint, and response to Defendant's Objections to the Courts Report and Recommendation concerning Conditional certification. | 6.00 | 275.00 | 1,650.00 |
| 04/20/15 | RM | Edited motion to amend complaint and amended complaint.  Edited responses to objections.  Conference with D. Arciniegas. | 3.00 | 275.00 | 825.00 |
| 04/20/15 | BH | File consent to join form for Laura Vetter, read p's resp to obj for typos, edit document and add COS, file document. | 0.50 | 125.00 | 62.50 |
| 04/20/15 | RC | Review Second Amended Complaint, Defendant's Objection to Report and Recommendation, Court's Report and Recommendation, and Response to Recommendation. | 2.50 | 450.00 | 1,125.00 |
| 04/21/15 | BH | Filing consent to Join forms for Darlla Longo (correct form) and Tyra Gardner, phone call | 0.30 | 125.00 | 37.50 |

**PreBill**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | with Ramona Brown regarding her form. | | | |
| 04/21/15 | BH | Phone call with Clerk to discuss re-filing doc. 50 due to error. sending corrected version to Defense Counsel and clerk. | 0.20 | 125.00 | 25.00 |
| 04/22/15 | RM | Reviewed defendants' motion for oral argument.  Reviewed emails from T. White and D. Arciniegas re same.  Reviewed potential notice language. | 0.50 | 275.00 | 137.50 |
| 04/23/15 | RM | Reviewed Order from court re defendants' objections to magistrate's order.  Conference with D. Arciniegas. | 0.50 | 275.00 | 137.50 |
| 04/23/15 | DEA | E-mail opposing counsel regarding the arbitration agreements and review Billingsley and AbdulRasheed opinions regarding coercive arbitration agreements. Discuss with Rachel. | 2.00 | 275.00 | 550.00 |
| 04/23/15 | DEA | review court order adopting RR | 0.10 | 275.00 | 27.50 |
| 04/24/15 | RM | Reviewed additional emails re potential notice. | 0.25 | 275.00 | 68.75 |
| 04/28/15 | RM | Email from D. Arciniegas.  Telephone call with D. Bezzara.  Telephone call with R. Norwood. Telephone call to D. Arciniegas. | 1.00 | 275.00 | 275.00 |
| 04/29/15 | DEA | Meeting with clients and witnesses in Gulf Shores and Orange Beach, gather statements regarding illegal tip sharing practices, illegal bookkeeping practices. | 15.00 | 275.00 | 4,125.00 |
| 04/29/15 | BH | Emailed potential clients retainers/consent forms, | 0.30 | 125.00 | 37.50 |
| 04/29/15 | RM | Exchanged email with D. Arciniegas | 0.10 | 275.00 | 27.50 |
| 04/30/15 | RM | Reviewed additional consent forms. Conference with D. Arciniegas. | 0.50 | 275.00 | 137.50 |
| 05/01/15 | RM | Reviewed court-approved notices from other cases.  Edited Notice and Consent to Join form for current case with D. Arciniegas. | 4.50 | 275.00 | 1,237.50 |
| 05/04/15 | RM | Reviewed current filings and deadlines. Telephone call to clerk's office re scheduling order. | 0.75 | 275.00 | 206.25 |
| 05/05/15 | RM | Reviewed case law re standards for collective action certification across different locations and for inclusion of different employees in tip pool. | 6.00 | 275.00 | 1,650.00 |
| 05/18/15 | RM | Reviewed emails re settlement conference and status. | 0.25 | 275.00 | 68.75 |
| 05/18/15 | DEA | review notice and consent form sent by defendant. review other notices in other cases. | 4.50 | 275.00 | 1,237.50 |
| 05/19/15 | RM | Reviewed email from T. White and defendants' proposed changes to consent and notice forms. Conference with D. Arciniegas re changes. Drafted notes re changes to Notice.  Edited Notice.  Reviewed Orders from Court on motion | 2.25 | 275.00 | 618.75 |

**PreBill**

| | | | | | |
|---|---|---|---|---|---|
| | | to amend and motion to stay.  Edited comments to changes on Notice and Consent. | | | |
| 05/19/15 | DEA | email to rachel regarding jennifer trester and shanon robinson | 0.10 | 275.00 | 27.50 |
| 05/20/15 | RM | Email from D. Arciniegas.  Edited consent form. Emailed defense attorneys copy of revised consent form.  Reviewed email from T. White re status.  Exchanged email with D. Arciniegas. | 0.50 | 275.00 | 137.50 |
| 05/20/15 | RM | Telephone call with potential opt-in plaintiff Shana Robinson. | 0.50 | 275.00 | 137.50 |
| 05/20/15 | DEA | talk to potential clients. - Treston Robinson. | 2.30 | 275.00 | 632.50 |
| 05/21/15 | RM | Researched case law re content of Notice in FLSA collective actions. | 2.00 | 275.00 | 550.00 |
| 05/27/15 | RM | Emails re status updates and additional consent forms. | 0.10 | 275.00 | 27.50 |
| 05/29/15 | BH | Adding individual clients who have joined the lawsuit into CP | 0.30 | 125.00 | 37.50 |
| 05/29/15 | BH | Phone call with client Dunbar, preparing notice for filing Dunbar consent form. Filing consent form. | 0.40 | 125.00 | 50.00 |
| 06/03/15 | DEA | call with trester notice of withdrawal. Spence talking to her. | 0.20 | 275.00 | 55.00 |
| 06/04/15 | BH | Prepared Notice of Withdrawal filing for Jennifer Trester, spoke with Daniel. Filed notice in ECF. | 0.30 | 125.00 | 37.50 |
| 06/09/15 | RM | Reviewed answer and motion filed by defendants. | 0.25 | 275.00 | 68.75 |
| 06/11/15 | RM | Reviewed defendants' answers to amended complaint as compared to original complaint. Reviewed court orders.  Conference with D. Arciniegas.  Telephone call to court - left message re filing response to motion for scheduling order.  Began drafting response. | 3.00 | 275.00 | 825.00 |
| 06/12/15 | RM | Reviewed order re conference with Judge. Emails re client availability. | 0.25 | 275.00 | 68.75 |
| 06/22/15 | RM | Conference with J. Goldfarb.  Conference with D. Arciniegas.  Email from Court Clerk re status conference. | 0.25 | 275.00 | 68.75 |
| 06/22/15 | DEA | review court order 76 email JCG RM and will smith regarding attendance of clients and counesl. | 0.20 | 275.00 | 55.00 |
| 06/24/15 | BH | prepare materials for daniel for hearing in mobile on Thursday | 0.30 | 125.00 | 37.50 |
| 06/24/15 | DEA | review file prepare documents, call clients, | 10.50 | 275.00 | 2,887.50 |
| 06/25/15 | DEA | Started argument outlines, review pleadings, talk with rachel about approach. drove back to Birmingham. | 10.00 | 275.00 | 2,750.00 |

**PreBill**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/25/15 | RM | Drove to Mobile.  Prepared for status conference.  Conference with Judge Bivens, D. Arciniegas, name plaintiffs, T. White, L. Wettermark, and Spences.  Meeting with clients.  Drove back to Birmingham | 10.00 | 275.00 | 2,750.00 |
| 07/02/15 | RM | Reviewed emails re settlement discussions. | 0.25 | 275.00 | 68.75 |
| 07/08/15 | RM | Telephone call with L. Wettermark and D. Arciniegas re settlement discussions.  Conference with D. Arciniegas. | 0.25 | 275.00 | 68.75 |
| 07/08/15 | DEA | phone conference w/opposing counsel. | 0.25 | 275.00 | 68.75 |
| 07/08/15 | DEA | research Mikee's duty to send court notice legal research. pre-certification plaintiffs duty. e-mail to rachel | 0.60 | 275.00 | 165.00 |
| 07/09/15 | DEA | emails with Jessica about hostess and expos | 0.40 | 275.00 | 110.00 |
| 07/09/15 | RM | Settlement discussions with L. Wettermark, T. White, and D. Arciniegas. | 2.00 | 275.00 | 550.00 |
| 07/09/15 | RM | Telephone calls with clients.  Conference with D. Arciniegas.  Reviewed proposal and email from T. White with client figures.  Email to T. While re requests for additional information. | 3.00 | 275.00 | 825.00 |
| 07/10/15 | RM | Conference with D. Arciniegas.  Reviewed time records and schedules of peak periods.  Exchanged emails with T. White re status. | 1.25 | 275.00 | 343.75 |
| 07/10/15 | DEA | review records email tyler about only having pay journals, attendance records, request supplementing production with source material. Also request legal authority supporting Defendant's positions. | 1.00 | 275.00 | 275.00 |
| 07/13/15 | RM | Email from T. White re status of defendant document review and anticipated production.  Exchanged email with D. Arciniegas.  Email to T. White re status and next steps.  Telephone call with T. White re same.  Email to D. Arciniegas.  Conference re upcoming meeting with judge. | 1.25 | 275.00 | 343.75 |
| 07/14/15 | RM | Reviewed records from Defendant re expo hours.  Exchanged email with client.  Compiled calendars from records for restaurants. | 2.25 | 275.00 | 618.75 |
| 07/14/15 | BH | data entry | 3.00 | 125.00 | 375.00 |
| 07/15/15 | BH | data entry | 1.00 | 125.00 | 125.00 |
| 07/15/15 | RM | Drove down to Mobile.  Status conference with Judge Bivens, T. White, L. Wettermark, and D. Arciniegas.  Drove back to Birmingham. | 9.00 | 275.00 | 2,475.00 |
| 07/15/15 | DEA | Drive to Mobile conference with Judge Bivens and opposing counsel | 9.00 | 275.00 | 2,475.00 |

*PreBill*                                                                                                        Page #:  11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/15 | RM | Conference with D. Arciniegas.  Exchanged email with T. White and L. Wettermark. | 0.25 | 275.00 | 68.75 |
| 07/17/15 | RM | Exchagned email with T. White and L. Wettermark re notice and consent and forms. Reviewed Defendant's proposed notice and consent.  Compared to past concerns regarding specific language.  Conference with D. Arciniegas.  Telephone call with L. Wettermark, T. White, and D. Arciniegas re notice and consent.  Reviewed language for proposed notice and consent. | 3.00 | 275.00 | 825.00 |
| 07/23/15 | RM | Reviewed notice developed by court. Compared to each party's draft.  Conference with D. Arciniegas. | 1.00 | 275.00 | 275.00 |
| 07/27/15 | RM | Conference with D. Arciniegas.  Edited motion to correct and/or amend. | 1.00 | 275.00 | 275.00 |
| 07/27/15 | BH | Read Plaintiffs' motion to correct/amend notice for typos, correcting formatting. File motion. | 0.30 | 125.00 | 37.50 |
| 07/27/15 | BH | Prepare return labels for sending out notice. | 0.50 | 125.00 | 62.50 |
| 07/28/15 | BH | Read P's reply to motion to amend/correct for typos. file reply. | 0.20 | 125.00 | 25.00 |
| 07/28/15 | BH | labeled return envelopes for notice | 1.00 | 125.00 | 125.00 |
| 07/29/15 | RM | Reviewed new notice.  Reviewed email re list of names. | 0.25 | 275.00 | 68.75 |
| 07/30/15 | BH | Mailing out class notice: creating labels one at a time instead of using mail merge due to incompatible format of spreadsheet, labeling envelopes, prints, stuffing envelopes. | 6.00 | 125.00 | 750.00 |
| 08/03/15 | RM | Emails re opt in plaintiffs. | 0.25 | 275.00 | 68.75 |
| 08/03/15 | BH | preparing notice of withdrawal for brittany bowen, filing notice | 0.20 | 125.00 | 25.00 |
| 08/03/15 | DEA | phone call with Amber  1 (662) 836-7271 | 0.20 | 275.00 | 55.00 |
| 08/03/15 | BH | processing returned notices | 1.00 | 125.00 | 125.00 |
| 08/04/15 | DEA | phone call with susan barnes (205) 663-3330 | 0.20 | 275.00 | 55.00 |
| 08/05/15 | BH | processing returned notices | 2.00 | 125.00 | 250.00 |
| 08/05/15 | RM | Email re message to call potential opt-in. Telephone call with potential opt in worker Lacy McCabe.  Notes re discussion.  Email to D. Arciniegas. | 1.00 | 275.00 | 275.00 |
| 08/06/15 | RM | Telephone call with potential opt-in Ashley. | 0.75 | 275.00 | 206.25 |

**PreBill**

| 08/06/15 | RM | Emails re consent forms. | 0.10 | 275.00 | 27.50 |
|---|---|---|---|---|---|
| 08/10/15 | BH | PROCESSING RETURNED NOTICES | 2.00 | 125.00 | 250.00 |
| 08/11/15 | BH | processing returned notices | 0.45 | 125.00 | 56.25 |
| 08/12/15 | BH | processing returned notices | 0.45 | 125.00 | 56.25 |
| 08/14/15 | BH | processing returned notices | 1.00 | 125.00 | 125.00 |
| 08/18/15 | DEA | Tabitha Dosher - - - gulf coast steamer DOH 03/2012- NOV. 2013 - - - server. Overheard rolling back hours. | 0.10 | 275.00 | 27.50 |
| 08/19/15 | BH | processing returned notices | 1.00 | 125.00 | 125.00 |
| 08/20/15 | RM | Emails re meeting with defense counsel. Conference with D. Arciniegas.  Reviewed emails to clients. | 0.50 | 275.00 | 137.50 |
| 08/25/15 | BH | PROCESSING RETURNED NOTICES | 0.50 | 125.00 | 62.50 |
| 08/26/15 | BH | PROCESSING RETURNED NOTICES | 0.50 | 125.00 | 62.50 |
| 08/27/15 | DEA | call with bobo email brooke | 0.10 | 275.00 | 27.50 |
| 08/31/15 | DEA | call with Jacqueline Cagle regarding lawsuits, and notes | 0.40 | 275.00 | 110.00 |
| 09/01/15 | RM | Telephone call with opt-in K. Grover. | 0.50 | 275.00 | 137.50 |
| 09/02/15 | RM | Telephone call with opt-in A. Fisher. | 0.50 | 275.00 | 137.50 |
| 09/02/15 | RM | Telephone call with opt-in K,. Thompson. | 0.40 | 275.00 | 110.00 |
| 09/02/15 | RM | Telephone call with opt-in K. Ferreira. | 0.40 | 275.00 | 110.00 |
| 09/02/15 | RM | Telephone call with opt-in Cindy Yarborough. | 0.50 | 275.00 | 137.50 |
| 09/02/15 | RM | Reviewed opt-in forms.  Telephone calls to various opt-ins - left messages or no answer. | 1.00 | 275.00 | 275.00 |
| 09/02/15 | RM | Telephone call with opt-in J. Biddle.  Call dropped.  Left message. | 0.25 | 275.00 | 68.75 |
| 09/03/15 | RM | Telephone call with opt-in J. Biddle. | 0.25 | 275.00 | 68.75 |
| 09/03/15 | RM | Telephone call with B. Dalrymple.  Updated information. | 0.50 | 275.00 | 137.50 |
| 09/03/15 | RM | Telephone call with D. Prince.  Updated information. | 0.50 | 275.00 | 137.50 |

**PreBill**                                                                                    Page #:  13

| 09/04/15 | RM | Telephone call with opt-in N. Harris.  Updated information. | 0.75 | 275.00 | 206.25 |
|---|---|---|---|---|---|
| 09/04/15 | RM | Telephone call with opt-in J. Norman.  Updated information. | 0.50 | 275.00 | 137.50 |
| 09/04/15 | RM | Telephone call with opt-in Amanda Cox. Updated information. | 0.50 | 275.00 | 137.50 |
| 09/04/15 | RM | Telephone calls to various opt-ins; left messages. | 0.25 | 275.00 | 68.75 |
| 09/04/15 | BH | processing returned notices | 0.25 | 125.00 | 31.25 |
| 09/08/15 | RM | Telephone call with opt-in Lacy McCabe. Updated information. | 0.75 | 275.00 | 206.25 |
| 09/08/15 | RM | Telephone call with opt-in Maryna Vouvchok. Updated information. | 0.60 | 275.00 | 165.00 |
| 09/08/15 | RM | Telephone calls to various opt-ins, left messages. | 0.25 | 275.00 | 68.75 |
| 09/08/15 | RM | Telephone call with opt-in Victoria Nelson. Updated information. | 0.50 | 275.00 | 137.50 |
| 09/10/15 | RM | Telephone call with opt-in C. Yarborough. | 0.25 | 275.00 | 68.75 |
| 09/10/15 | RM | Telephone call with C. Murray.  Updated information. | 0.50 | 275.00 | 137.50 |
| 09/14/15 | RM | Telephone call with opt-in Sonya Sowers. Updated information. | 0.50 | 275.00 | 137.50 |
| 09/16/15 | RM | Telephone call with opt-in Cameron Tobias. updated information. | 0.50 | 275.00 | 137.50 |
| 09/16/15 | RM | Telephone call with opt-in Marci Emerson. Updated information. | 0.50 | 275.00 | 137.50 |
| 09/16/15 | BH | PROCESSING RETURNED NOTICES | 0.50 | 125.00 | 62.50 |
| 09/18/15 | RM | Telephone call with op-tin Chris Williams. Updated information. | 0.60 | 275.00 | 165.00 |
| 09/22/15 | RM | Telephone call with D. Wilkerson.  Email to defendants' attorneys re opening offer for settlement conference.  Continued drafting statement for settlement conference. | 4.00 | 275.00 | 1,100.00 |
| 10/30/15 | RM | Telephone call with opt-in L. McCabe. | 0.25 | 275.00 | 68.75 |
| 11/05/15 | DEA | email to opposing counsel regarding upcoming status conference | 0.10 | 275.00 | 27.50 |
| 11/06/15 | RM | Reviewed letter from L. Wettermark re opt-ins. Reviewed email re status.  Telephone conference with D. Arciniegas, T. White, and L. Wettermark re next steps. | 0.50 | 275.00 | 137.50 |
| 11/06/15 | DEA | Tried to have a substantive conversation with opposing counsel about the upc, but those were dashed. We had understood Defendants would be producing time and payroll records | 0.40 | 275.00 | 110.00 |

**PreBill**                                                                                    Page #:  14

|          |      |                                                                                                                                                                                                                                                                          |      |        |        |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|--------|
|          |      | based on what they had said at the hearing. Apparently, they forgot. They are insisting on two way discovery. Which makes no sense as that will just drive attorneys fees. I explained to him that if we get records we can have more efficient conversations with our clients. They want to know more what the claims are. |      |        |        |
| 11/11/15 | RM   | Follow up email to T. White and L. Wettermark re status and records.                                                                                                                                                                                                                                              | 0.10 | 275.00 | 27.50  |
| 11/13/15 | RM   | Exchanged email with L. Wettermark re discovery.  Conference with D. Arciniegas.  Conference call with defense counsel re proposed discovery and status.                                                                                                                                                           | 0.50 | 275.00 | 137.50 |
| 11/13/15 | RM   | Reviewed documents from L. Wettermark. Conference with D. Arciniegas.                                                                                                                                                                                                                                              | 1.00 | 275.00 | 275.00 |
| 11/13/15 | DEA  | Emails from Larry and Rachel regarding D's proposed discovery and phone call.                                                                                                                                                                                                                                      | 0.50 | 275.00 | 137.50 |
| 11/17/15 | RM   | Reviewed email and attachments from L. Wettermark re proposed discovery.  Email to L. Wettermark re additional documents.  Email from L. Wettermark with additional documents.  Reviewed documents.  Telephone call with D. Arciniegas.  Reviewed opt-in information for status conference.  Telephone call with D. Arciniegas. | 2.00 | 275.00 | 550.00 |
| 11/18/15 | RM   | Telephone call with D. Arciniegas.  Emails to D. Arciniegas.  Telephone call with D. Arciniegas. Reviewed Order from Court.                                                                                                                                                                                        | 1.00 | 275.00 | 275.00 |
| 11/18/15 | DEA  | prepare and attend status conference.                                                                                                                                                                                                                                                                             | 2.50 | 275.00 | 687.50 |
| 11/23/15 | DEA  | email to ashworth regarding damage data entry                                                                                                                                                                                                                                                                     | 0.10 | 275.00 | 27.50  |
| 11/25/15 | RM   | Reviewed emails re records.                                                                                                                                                                                                                                                                                       | 0.10 | 275.00 | 27.50  |
| 12/16/15 | DEA  | review reccords to send to staff to do data entry.                                                                                                                                                                                                                                                                | 1.50 | 275.00 | 412.50 |
| 12/16/15 | DEA  | email with PH                                                                                                                                                                                                                                                                                                      | 0.10 | 275.00 | 27.50  |
| 12/17/15 | DEA  | meet with staff responsible for entering data, explaining the process, provide them template.                                                                                                                                                                                                                     | 0.40 | 275.00 | 110.00 |
| 12/22/15 | PRH  | Create chart from Employee Time Records from Years 2011 to 2015                                                                                                                                                                                                                                                    | 4.75 | 125.00 | 593.75 |
| 12/23/15 | PRH  | Create chart from Employee Time Records from Years 2011 to 2015                                                                                                                                                                                                                                                    | 3.50 | 125.00 | 437.50 |
| 12/28/15 | PRH  | Create chart from Employee Time Records from Years 2011 to 2015                                                                                                                                                                                                                                                    | 3.00 | 125.00 | 375.00 |
| 01/04/16 | RM   | Conference re next steps.                                                                                                                                                                                                                                                                                          | 0.25 | 275.00 | 68.75  |

**PreBill**                                                                                    Page #:  15

| 01/05/16 | BH | mailing out copies of records to plaintiffs | 2.00 | 125.00 | 250.00 |
| 01/05/16 | PRH | Create chart from Employee Time Records from Years 2011 to 2015 | 2.00 | 125.00 | 250.00 |
| 01/06/16 | PRH | Create chart from Employee Time Records from Years 2011 to 2015 | 4.00 | 125.00 | 500.00 |
| 01/07/16 | PRH | Create chart from Employee Time Records from Years 2011 to 2015 | 6.50 | 125.00 | 812.50 |
| 01/07/16 | RM | Conference with D. Arciniegas re S. Sowers time and records and general discussion of format. | 0.25 | 275.00 | 68.75 |
| 01/08/16 | DEA | emaisl with hall, and review data, start looking at preliminary numbers | 0.20 | 275.00 | 55.00 |
| 01/08/16 | PRH | Create chart of Employee Time Records from 2011 to 2015 | 7.00 | 125.00 | 875.00 |
| 01/09/16 | PRH | Create chart of Employee Time Records from 2011 to 2015 | 3.00 | 125.00 | 375.00 |
| 01/11/16 | PRH | Create chart of Employee Time Records from 2011 to 2015 | 6.00 | 125.00 | 750.00 |
| 01/11/16 | DEA | e-mails with questions for calls with clients, confer with Rachel. | 0.40 | 275.00 | 110.00 |
| 01/11/16 | DEA | emails and calls to steamer clients, including the records that were produced to us. | 3.50 | 275.00 | 962.50 |
| 01/11/16 | DEA | Spoke with Victoria, discussed status of case, e-mailed her documents produced by Defendant, also the preliminary estimates assuming she is owed for all hours, plus an addditional hour per day of unrecorded time. | 0.60 | 275.00 | 165.00 |
| 01/11/16 | RM | Telephone call with Opt-in Shana Hall.  Email to client with pay records.  Telephone call with Hall. | 0.50 | 275.00 | 137.50 |
| 01/11/16 | RM | Email to Opt-in A. Cox with pay records. Telephone call with A. Cox. | 0.25 | 275.00 | 68.75 |
| 01/11/16 | RM | Telephone call with Opt-in Jennifer Bower. Email to J. Bower with pay records. | 0.50 | 275.00 | 137.50 |
| 01/12/16 | RM | Telephone call to opt-in plaintiff Raven Cooper - left message.  Telephone call with R. Cooper. Email to R. Cooper with calendar. | 0.50 | 275.00 | 137.50 |
| 01/12/16 | RM | Telephone call with opt-in plaintiff Tabatha Dozier.  Exchanged email with T. Dozier. | 0.50 | 275.00 | 137.50 |
| 01/12/16 | RM | Email from B. Dalrymple. | 0.10 | 275.00 | 27.50 |
| 01/12/16 | RM | Emails to opt-in plaintiffs C. Blackwell, L. McCabe, and J. Cagle.  Telephone calls to B. Blackwell, C. Blackwell - left messages. | 0.25 | 275.00 | 68.75 |
| 01/12/16 | RM | Telephone call with opt-in Tawney Hubbard. Email to T. Hubbard with pay records and calendar. | 0.40 | 275.00 | 110.00 |

**PreBill**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/16 | RM | Telephone call with opt in Danielle Prince. Email to D. Prince with calendars. | 0.25 | 275.00 | 68.75 |
| 01/13/16 | RM | Calculated damges for T. Hubbard. | 0.50 | 275.00 | 137.50 |
| 01/13/16 | DEA | email review of records showing dates Food Expos worked. | 0.10 | 275.00 | 27.50 |
| 01/14/16 | DEA | emaisl with PH regarding some employoee whose records had not been inputted. | 0.20 | 275.00 | 55.00 |
| 01/15/16 | DEA | emails with PH regarding help. | 0.20 | 275.00 | 55.00 |
| 01/16/16 | DEA | REVIEW THE RECORDS FOR BOYETTE, MILLER, FRANKS, CAGLE, DALRYMPLE, RACE, SINGH, GARDNER, AND HALL. (TOP HALF OF MIKEES EMPLOYEES) | 5.10 | 275.00 | 1,402.50 |
| 01/18/16 | RM | Reviewed calendars and client information re under-reporting of expo time.  Calculations for percentage under-reported numbers. Conference with D. Arciniegas.  Calculations re additional hours for servers working at Mikee's in lgiht of under-reporting concerns. | 5.00 | 275.00 | 1,375.00 |
| 01/19/16 | RM | Additional calculations and record review for under-reporting expo time at shrimp basket in orange beach. | 2.00 | 275.00 | 550.00 |
| 01/19/16 | DEA | continue tabulating numbers for Mikees. | 3.50 | 275.00 | 962.50 |
| 01/20/16 | DEA | meeting with rachel regarding settlement demand letter, exchange drafts. | 1.20 | 275.00 | 330.00 |
| 01/20/16 | RM | Conference with D. Arciniegas.  REviewed records.  Drafted settlement letter to Defendants. | 2.00 | 275.00 | 550.00 |
| 01/21/16 | BH | editing data spreadsheets | 1.00 | 125.00 | 125.00 |
| 01/21/16 | RM | Reviewed email from T. White.  Conference with D. Arciniegas. | 0.50 | 275.00 | 137.50 |
| 01/21/16 | DEA | emails with opposing counsel regarding scheduling. | 0.10 | 275.00 | 27.50 |
| 01/21/16 | DEA | Review email from WhiteT, discuss with rachel. Specifically, his request to discuss method of calculation. Email him back saying rachel's email did a very thorough job and that we could do a call if they wanted. | 0.50 | 275.00 | 137.50 |
| 01/25/16 | DEA | emial with opposing counsel regarding scheduling. | 0.10 | 275.00 | 27.50 |
| 01/26/16 | DEA | prepare and participate in phone call with opposing regarding more detailed explanation of damage calculation method and reasoning. | 0.75 | 275.00 | 206.25 |
| 01/26/16 | RM | Prepared for phone conference.  Telephone conference with D. Arciniegas, T. White, and L. Wettermark re settlement.  Email from T. White re breakdown of claims.  Conference with D. | 0.75 | 275.00 | 206.25 |

**PreBill**

| | | | | | |
|---|---|---|---|---|---|
| | | Arciniegas. | | | |
| 01/27/16 | RM | Conference with D. Arciniegas.  Exchanged email with A. Cox re settlement. | 0.50 | 275.00 | 137.50 |
| 01/28/16 | PRH | Create chart from time reports for Rebeka Norwood - Shrimp Basket Foley and Orange Beach | 2.15 | 125.00 | 268.75 |
| 01/28/16 | RM | Telephone call with D. Arciniegas.  Reviewed emails from T. White and L. Wettermark re status of settlement negotiations and hearing tomorrow.  Conference with D. ARciniegas. Responded to emails.  Telephone call with T. White, D. Arciniegas, and Judge Bivens re postponing hearing. | 1.25 | 275.00 | 343.75 |
| 01/28/16 | DEA | email regarding adjustment for norwood. | 0.10 | 275.00 | 27.50 |
| 01/28/16 | DEA | provide defendant the requsted number for norwood, as well as email explaining position regarding settling | 0.30 | 275.00 | 82.50 |
| 01/28/16 | DEA | phone call with opposing counel, regarding scheduling, and need for a response from defendant regarding settlement demand. | 1.20 | 275.00 | 330.00 |
| 01/29/16 | DEA | conference with Rachel discuss settlement strategy. specifically, had settled the amount for Derferndants but were weaiting on hearing back our demand on fees. We discounted heavily to avoid delay. | 0.25 | 275.00 | 68.75 |
| 01/29/16 | DEA | emails and discussions with WhiteT regarding reducing our settlement demand for fees, including the fact we are willing to handle the future work in drafting the joint settlement.Combining discount and future work, in exchange of delay and avoiding filing a fee a petition. | 0.40 | 275.00 | 110.00 |
| 01/29/16 | RM | Conference with D. Arciniegas. | 0.25 | 275.00 | 68.75 |
| 02/02/16 | RM | Exchanged email with Sonya Sowers. | 0.10 | 275.00 | 27.50 |
| 02/02/16 | DEA | Discuss the proposed settlement with Hall, Caglep Prince, Jones, Vouchok, Cattaeneo, Arnold, Stacy, Miller, Vatter, Gardner, McAbe,Dube, Moss, Hubbard, Bower, Norman, Dozier, Jones, Emerson, Vogel, Alfanas, Thompson, Fisher, Hommontree, Holt, Longo, Ferreriera, Cooper, Caraway, Tobais, Williams, Knapp, Dunbar | 6.50 | 275.00 | 1,787.50 |
| 02/04/16 | DEA | Client Call | 0.20 | 275.00 | 55.00 |
| 02/08/16 | RM | Exchanged email with J. Cagle. | 0.10 | 275.00 | 27.50 |
| 02/09/16 | RM | Telephone call with C. Yarborough. | 0.25 | 275.00 | 68.75 |

**PreBill**                                                                                                    Page #:  18

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/11/16 | RM | Telephone call with Raven Cooper. | 0.10 | 275.00 | 27.50 |
| 02/15/16 | RM | Emails re status and next steps. | 0.25 | 275.00 | 68.75 |
| 02/16/16 | DEA | Draft Joint Motion to Approve Settlement | 6.50 | 275.00 | 1,787.50 |
| 02/16/16 | DEA | calls with colby sing, nelson, stapleton stringer, biddle. | 1.20 | 275.00 | 330.00 |
| 02/19/16 | DEA | email to defendant regarding receipt not release. | 0.10 | 275.00 | 27.50 |
| 02/19/16 | DEA | email from whitet regarding Dalara and michelle and courtney abrams, draft of release. | 0.20 | 275.00 | 55.00 |
| 02/23/16 | DEA | e-mail with Defendant regarding no add'l records for angela singh, call client | 0.20 | 275.00 | 55.00 |
| 02/24/16 | DEA | check on status of settlement. review potential declarations for supplemental filing. | 0.20 | 275.00 | 55.00 |
| 02/25/16 | DEA | emails with opposing counsel regarding settlement points = = =including addition of norwood time. | 0.40 | 275.00 | 110.00 |
| 02/29/16 | DEA | email to brooke regarding status of w-2s 1099s. | 0.10 | 275.00 | 27.50 |
| 02/29/16 | RM | Reviewed and edited joint motion for settlement.  Email to T. WHite re motion.  Emails from T. White and D. Arciniegas re additional time for motion and details. | 1.50 | 275.00 | 412.50 |
| 03/01/16 | RM | Reviewed emails from T. White re extension.  Conference with D. Arciniegas. | 0.25 | 275.00 | 68.75 |
| 03/07/16 | RM | Reviewed edits from T. White.  Telephone call with D. Arciniegas.  Revised joint motion.  Email to T. White with revised version.  Telephone call with T. White re same. | 1.50 | 275.00 | 412.50 |
| 03/08/16 | RM | Reviewed emails re additional changes to motion.  Telephone call with D. Arciniegas.  Exchanged email with T. Baker and T. White re settlement language.  Drafted joint motion to Dismiss Yaroborough.  Telephone call with L. Wettermark re motions.  Edited joint motion for settlement. | 2.00 | 275.00 | 550.00 |
| 03/16/16 | DEA | call from client regardiing status of settlement. | 0.10 | 275.00 | 27.50 |
| 03/21/16 | DEA | e-mail from client regarding status of settlement | 0.10 | 275.00 | 27.50 |
| 03/25/16 | RM | Exchanged email with R. Cooper.  Exchanged email with A. Cox. | 0.10 | 275.00 | 27.50 |
| 05/04/16 | RM | Reviewed Order on Motion for Settlement Approval.  Conference with D. Arciniegas. | 0.50 | 275.00 | 137.50 |
| 05/11/16 | DEA | email to accounting requesting billing | 0.10 | 275.00 | 27.50 |

*PreBill*                                                                                      Page #:  19

| 05/12/16 | DEA | review court's order regarding motion to add plaintiffs | 0.10 | 275.00 | 27.50 |

|  |  | **Sub-total Fees:** | | | **$144,192.50** |

**RATE SUMMARY**

| Atty | Hours | Rate | Amount |
|------|-------|------|--------|
| Daniel E. Arciniegas | 296.35 | 275.00 | 81,496.25 |
| Rachel McGinley | 140.50 | 275.00 | 38,637.50 |
| Will Smith | 0.60 | 275.00 | 165.00 |
| Brooke  Henderson | 35.13 | 125.00 | 4,391.25 |
| Pam  Hall | 41.90 | 125.00 | 5,237.50 |
| Jon C. Goldfarb | 3.70 | 450.00 | 1,665.00 |
| Rocco Calamusa | 28.00 | 450.00 | 12,600.00 |
| **Total Hours:** | **546.18** | | **$144,192.50** |

**PreBill**     031336 / Franks, James                                      Page #:  20
              0001 / Franks, James v. Mikee's Seafood

*EXPENSES*

| Date | TrNo | Description | Amount |
|------|------|-------------|-------:|
| 09/18/14 | 732267 | JAMES FRANKS | 0.30 |
| 10/10/14 | 737788 | postage expense for 10-4-14 to 10-10-14 | 38.05 |
| 10/09/14 | 735451 | Prints | 17.00 |
| 10/14/14 | 750785 | *Visa - 1st Commercial* USDC Filing Fee | 400.00 |
| 10/21/14 | 738393 | SCAN | 0.50 |
| 10/31/14 | 742313 | postage expense for 10-25-14 to 10-31-14 | 0.48 |
| 11/30/14 | 748147 | *LexisNexis - 132* Lexis Nexis Service 11-1-14 to 11-30-14 | 23.93 |
| 11/30/14 | 748159 | *LexisNexis - 132* Lexis Nexis Service 11-1-14 to 11-30-14 | 48.00 |
| 12/01/14 | 744953 | SCAN | 0.10 |
| 12/01/14 | 744956 | SCAN | 0.10 |
| 12/31/14 | 756406 | *LexisNexis - 132* LexisNexis Service 12-1-14 to 12-31-14 | 26.06 |
| 12/29/14 | 752787 | SCAN | 0.10 |
| 01/19/15 | 756096 | Prints | 11.20 |
| 01/19/15 | 756102 | Prints | 6.60 |
| 01/20/15 | 756254 | Prints | 55.20 |
| 01/31/15 | 760931 | *LexisNexis - 132* Lexis Nexis Service 1-1-15 to 1-31-15 | 42.57 |
| 02/19/15 | 762583 | *Daniel Arciniegas* Reimburse expenses 2-19-15 | 256.00 |
| 02/26/15 | 762436 | Prints | 10.00 |
| 02/26/15 | 762437 | Prints | 6.20 |
| 02/26/15 | 762438 | Prints | 8.00 |
| 02/26/15 | 762439 | Prints | 4.80 |
| 02/26/15 | 762451 | Prints | 4.80 |
| 02/28/15 | 765584 | *LexisNexis - 132* Lexis Nexis Service 2-1-15 to 2-28-15 | 23.50 |
| 03/01/15 | 765182 | *LexisNexis CourtLink* Lexis Nexis Service 2-1-15 to 2-28-15 | 3.13 |
| 03/03/15 | 764358 | SCAN | 0.10 |
| 03/03/15 | 764359 | SCAN | 0.10 |
| 03/26/15 | 768361 | Prints | 4.60 |
| 03/27/15 | 768523 | Prints | 4.80 |
| 03/27/15 | 768524 | Prints | 6.20 |
| 03/27/15 | 768529 | Prints | 6.20 |
| 04/01/15 | 776844 | *LexisNexis CourtLink* Lexis Nexis Service 3-1-15 to 3-31-15 | 14.22 |
| 03/31/15 | 776888 | *LexisNexis - 132* Lexis Nexis Service 3-1-15 to 3-31-15 | 243.51 |
| 03/31/15 | 776889 | *LexisNexis - 132* Lexis Nexis Service 3-1-15 to 3-31-15 | 76.21 |
| 03/31/15 | 768109 | *Freedom Court Reporting, Inc.* Transcript | 140.25 |
| 03/31/15 | 768677 | Prints | 13.60 |
| 04/01/15 | 768704 | SCAN | 0.10 |
| 04/07/15 | 771102 | *Freedom Court Reporting, Inc.* Northcutt Audio Transcript | 140.25 |

**PreBill**   031336 / Franks, James                                    Page #:  21
              0001 / Franks, James v. Mikee's Seafood

| 04/08/15 | 771205 | SCAN | 0.10 |
|---|---|---|---|
| 04/15/15 | 772576 | Prints | 10.00 |
| 04/13/15 | 771971 | SCAN | 0.10 |
| 04/24/15 | 776220 | Postage expense for 4-18-15 to 4-24-15 | 0.69 |
| 04/20/15 | 772789 | Prints | 4.60 |
| 04/22/15 | 773218 | Prints | 6.60 |
| 04/24/15 | 773618 | Prints | 19.80 |
| 05/01/15 | 776309 | Postage expense for 4-25-15 to 5-1-15 | 2.03 |
| 04/30/15 | 776977 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 36.09 |
| 04/30/15 | 776978 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 58.27 |
| 04/30/15 | 777009 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 122.07 |
| 04/30/15 | 777010 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 9.97 |
| 05/01/15 | 777056 | *LexisNexis CourtLink* LexisNexis Service 4-1-15 to 4-30-15 | 16.91 |
| 05/01/15 | 777057 | *LexisNexis CourtLink* LexisNexis Service 4-1-15 to 4-30-15 | 5.07 |
| 04/30/15 | 783792 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 36.09 |
| 04/30/15 | 783793 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 58.27 |
| 04/30/15 | 783824 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 122.07 |
| 04/30/15 | 783825 | *LexisNexis - 132* Lexis Nexis Service 4-1-15 to 4-30-15 | 9.97 |
| 04/29/15 | 777967 | *Daniel Arciniegas* Reimburse expenses 4-28-15 to 4-29-15 | 302.00 |
| 04/29/15 | 777968 | *Daniel Arciniegas* Reimburse expenses 4-28-15 to 4-29-15 | 26.23 |
| 04/30/15 | 774260 | Prints | 4.60 |
| 05/01/15 | 774343 | Prints | 5.40 |
| 04/30/15 | 774226 | SCAN | 0.10 |
| 05/14/15 | 783924 | *Visa - 1st Commercial* Visa - Secretary of State Copies | 20.00 |
| 05/12/15 | 776093 | Prints | 30.80 |
| 05/21/15 | 777307 | SCAN | 0.10 |
| 05/29/15 | 780799 | Postage expense for 5-23-15 to 5-29-15 | 16.33 |
| 05/26/15 | 778574 | Prints | 7.60 |
| 05/31/15 | 785335 | *LexisNexis - 132* Lexis Nexis Research 5-1-15 to 5-31-15 | 13.36 |
| 05/31/15 | 785373 | *LexisNexis - 132* Lexis Nexis Research 5-1-15 to 5-31-15 | 67.79 |
| 05/31/15 | 785393 | *LexisNexis - 132* Lexis Nexis Research 5-1-15 to 5-31-15 | 33.09 |
| 05/31/15 | 785394 | *LexisNexis - 132* Lexis Nexis Research 5-1-15 to 5-31-15 | 3.16 |
| 06/03/15 | 780428 | SCAN | 0.10 |
| 06/25/15 | 786544 | *Daniel Arciniegas* Reimburse expenses 6-25-15 | 256.00 |
| 06/24/15 | 786736 | 5" Binder | 36.00 |
| 06/24/15 | 787960 | 16gb Flash Drive | 25.00 |
| 06/24/15 | 786737 | Tabs | 23.70 |
| 06/30/15 | 789543 | *LexisNexis - 132* LexisNexis 6-1-15 to 6-30-15 (Courtlink) | 25.38 |
| 06/30/15 | 789581 | *LexisNexis - 132* LexisNexis 6-1-15 to 6-30-15 (Courtlink) | 1.78 |
| 06/30/15 | 789611 | *LexisNexis - 132* LexisNexis 6-1-15 to 6-30-15 (Courtlink) | 2.54 |

**PreBill**   031336 / Franks, James                                                Page #:  22
              0001 / Franks, James v. Mikee's Seafood

| | | | |
|---|---|---|---:|
| 06/30/15 | 789636 | ***LexisNexis - 132*** LexisNexis 6-1-15 to 6-30-15 (Courtlink) | 2.54 |
| 06/30/15 | 789638 | ***LexisNexis - 132*** LexisNexis 6-1-15 to 6-30-15 (Courtlink) | 2.54 |
| 06/30/15 | 789649 | ***LexisNexis - 132*** LexisNexis 6-1-15 to 6-30-15 (Courtlink) | 5.08 |
| 06/30/15 | 789719 | ***LexisNexis - 132*** Lexis Nexis Service 6-1-15 to 6-30-15 | 15.64 |
| 06/30/15 | 789720 | ***LexisNexis - 132*** Lexis Nexis Service 6-1-15 to 6-30-15 | 7.58 |
| 06/30/15 | 789752 | ***LexisNexis - 132*** Lexis Nexis Service 6-1-15 to 6-30-15 | 4.09 |
| 07/09/15 | 789781 | Scans | 2.00 |
| 07/15/15 | 789127 | ***Rachel McGinley*** Reimburse expenses 7-15-15 (Mileage) | 263.00 |
| 07/14/15 | 789790 | Blowbacks | 13.45 |
| 07/13/15 | 787427 | SCAN | 0.10 |
| 07/31/15 | 790399 | Postage expense for 7-25-15 to 7-31-15 | 218.73 |
| 07/31/15 | 793175 | ***LexisNexis - 132*** Research | 15.58 |
| 07/31/15 | 793176 | ***LexisNexis - 132*** Research | 2.54 |
| 07/30/15 | 789326 | COPY | 48.20 |
| 07/30/15 | 789327 | COPY | 4.00 |
| 07/29/15 | 789283 | Prints | 179.20 |
| 07/29/15 | 789285 | Prints | 89.40 |
| 07/30/15 | 789361 | Prints | 179.20 |
| 08/07/15 | 790779 | Postage expense for 8-1-15 to 8-7-15 | 23.99 |
| 08/05/15 | 791053 | SCAN | 0.10 |
| 08/06/15 | 791143 | SCAN | 0.10 |
| 08/07/15 | 791237 | SCAN | 0.10 |
| 08/14/15 | 793015 | Postage expense for 8-8-15 to 8-14-15 | 0.49 |
| 08/14/15 | 793016 | Postage expense for 8-8-15 to 8-14-15 | 0.66 |
| 08/14/15 | 793025 | Postage expense for 8-8-15 to 8-14-15 | 0.98 |
| 08/14/15 | 793043 | Postage expense for 8-8-15 to 8-14-15 | 2.91 |
| 08/14/15 | 793054 | Postage expense for 8-8-15 to 8-14-15 | 8.25 |
| 08/14/15 | 793060 | Postage expense for 8-8-15 to 8-14-15 | 12.61 |
| 08/10/15 | 791334 | SCAN | 0.10 |
| 08/13/15 | 792529 | SCAN | 0.10 |
| 08/14/15 | 792600 | SCAN | 0.10 |
| 08/21/15 | 795935 | Postage expense for 8-15-15 to 8-21-15 | 5.34 |
| 08/17/15 | 792705 | SCAN | 0.10 |
| 08/19/15 | 793391 | SCAN | 0.10 |
| 08/20/15 | 794573 | SCAN | 0.10 |
| 08/28/15 | 795991 | Postage expense for 8-22-15 to 8-28-15 | 2.43 |
| 08/28/15 | 795993 | Postage expense for 8-22-15 to 8-28-15 | 3.40 |
| 08/24/15 | 794800 | SCAN | 0.10 |
| 08/26/15 | 795074 | SCAN | 0.10 |
| 08/26/15 | 795075 | SCAN | 0.10 |

**PreBill**   031336 / Franks, James                                                 Page #:  23
            0001 / Franks, James v. Mikee's Seafood

| 08/28/15 | 795267 | SCAN | 0.10 |
|---|---|---|---|
| 09/04/15 | 796499 | Postage expense for 8-29-15 to 9-4-15 | 0.49 |
| 09/04/15 | 796541 | Postage expense for 8-29-15 to 9-4-15 | 1.94 |
| 08/31/15 | 797696 | *LexisNexis - 132* Lexis Nexis Service 8-1-15 to 8-31-15 | 213.07 |
| 08/31/15 | 797697 | *LexisNexis - 132* Lexis Nexis Service 8-1-15 to 8-31-15 | 1.76 |
| 08/31/15 | 797698 | *LexisNexis - 132* Lexis Nexis Service 8-1-15 to 8-31-15 | 487.91 |
| 08/31/15 | 795366 | SCAN | 0.10 |
| 09/18/15 | 800640 | Postage expense for 9-12-15 to 9-18-15 | 0.97 |
| 09/14/15 | 797030 | SCAN | 0.10 |
| 09/18/15 | 797373 | SCAN | 0.10 |
| 09/21/15 | 797924 | SCAN | 0.10 |
| 09/30/15 | 804776 | *LexisNexis - 132* Courtlink 9-1-15 to 9-30-15 | 18.12 |
| 09/30/15 | 806834 | *LexisNexis - 132* Lexis Nexis Service 9-1-15 to 9-30-15 | 2.09 |
| 09/30/15 | 806835 | *LexisNexis - 132* Lexis Nexis Service 9-1-15 to 9-30-15 | 51.60 |
| 10/05/15 | 802251 | SCAN | 0.10 |
| 11/02/15 | 806361 | SCAN | 0.10 |
| 11/05/15 | 807251 | SCAN | 0.10 |
| 11/20/15 | 810054 | Postage expense for 11-14-15 to 11-20-15 | 26.41 |
| 11/18/15 | 809858 | *Daniel Arciniegas* Reimburse expenses 11-18-15 (Mileage) | 183.00 |
| 11/18/15 | 809859 | *Daniel Arciniegas* Reimburse expenses 11-18-15 (Meals) | 19.74 |
| 11/16/15 | 810795 | 1" Binder | 9.00 |
| 11/17/15 | 808448 | COPY | 11.00 |
| 11/16/15 | 808430 | Prints | 11.40 |
| 11/20/15 | 808999 | SCNN | 0.10 |
| 12/02/15 | 810521 | SCAN | 0.10 |
| 12/10/15 | 812020 | SCAN | 0.10 |
| 12/18/15 | 813324 | SCAN | 0.10 |
| 12/31/15 | 819249 | *LexisNexis - 132* Lexis Nexis 12-1-15 to 12-31-15 | 24.78 |
| 01/08/16 | 816312 | Postage expense for 1-2-16 to 1-8-16 | 1.86 |
| 01/08/16 | 816343 | Postage expense for 1-2-16 to 1-8-16 | 80.40 |
| 01/05/16 | 814528 | Prints | 4.00 |
| 01/05/16 | 814541 | Prints | 4.80 |
| 01/05/16 | 814542 | Prints | 4.20 |
| 01/05/16 | 814543 | Prints | 7.20 |
| 01/05/16 | 814549 | Prints | 4.40 |
| 01/06/16 | 814712 | Prints | 4.20 |
| 01/06/16 | 814713 | Prints | 4.20 |
| 01/06/16 | 814714 | Prints | 4.80 |
| 01/06/16 | 814715 | Prints | 4.00 |
| 01/06/16 | 814722 | Prints | 11.40 |

**PreBill**   031336 / Franks, James                                    Page #: 24
             0001 / Franks, James v. Mikee's Seafood

| | | | |
|---|---|---|---:|
| 01/06/16 | 814724 | Prints | 7.20 |
| 01/05/16 | 818914 | Scans | 2.80 |
| 01/13/16 | 818928 | Color Copies | 9.00 |
| 01/11/16 | 815096 | Prints | 4.40 |
| 01/11/16 | 815107 | Prints | 4.60 |
| 01/12/16 | 818921 | Scans | 5.70 |
| 01/25/16 | 817796 | Prints | 4.80 |
| 01/26/16 | 817906 | Prints | 8.00 |
| 01/27/16 | 818665 | Prints | 5.20 |
| 02/05/16 | 820193 | SCAN | 0.10 |
| 02/19/16 | 822770 | Postage expense for 2-13-16 to 2-19-16 | 1.94 |
| 02/26/16 | 822847 | Postage expense for 2-20-16 to 2-26-16 | 0.49 |
| 03/04/16 | 823921 | Postage expense for 2-27-16 to 3-4-16 | 28.13 |
| 02/29/16 | 826455 | ***LexisNexis - 132*** Lexis Nexis Service 2-1-16 to 2-29-16 | 24.74 |
| 02/29/16 | 824638 | Prints | 23.20 |
| 02/29/16 | 824640 | Prints | 11.60 |
| 03/04/16 | 824970 | SCAN | 0.10 |
| 03/07/16 | 825118 | SCAN | 0.10 |
| 03/08/16 | 825234 | SCAN | 0.10 |
| 03/09/16 | 825511 | SCAN | 0.10 |
| 03/10/16 | 825598 | SCAN | 0.10 |
| 03/14/16 | 825853 | SCAN | 0.10 |
| 04/01/16 | 829308 | Postage expense for 3-26-16 to 4-1-16 | 9.22 |
| 03/29/16 | 829684 | Prints | 8.00 |
| 03/29/16 | 829686 | Prints | 4.00 |
| 03/28/16 | 829570 | SCAN | 0.10 |
| 03/29/16 | 829634 | SCAN | 0.10 |
| 04/05/16 | 830076 | SCAN | 0.10 |

--------------
                                              **Sub-total Expenses:**       **$5,535.61**

--------------------------------------------------------------------------------
                                    **Invoice Totals**
--------------------------------------------------------------------------------

**Fees for Professional Services** ....................................... $144,192.50

**Expenses** ....................................... $5,535.61

--------------
**TOTAL THIS INVOICE** ....................................... **$149,728.11**

***PreBill***   031336 / Franks, James                                                Page #:  25
             0001 / Franks, James v. Mikee's Seafood

**TOTAL DUE TO DATE**                    ...................................................................        **$149,728.11**

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| **JESSICA MILLER, et al.,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | |
| **v.** | ) | **CIVIL ACTION NO.** |
| | ) | **1:14-cv-00468-CG-B** |
| | ) | |
| **EDWIN J. SPENCE, et al.** | ) | |
| | ) | |
| **Defendants.** | ) | |

<u>**AFFIDAVIT OF RACHEL L. MCGINLEY**</u>

| | |
|---|---|
| **STATE OF ALABAMA** | ) |
| **JEFFERSON COUNTY** | ) |

1.      My name is Rachel Lee McGinley.  I am a citizen of the United States and a resident of the State of Alabama.  I am over the age of 19 years and make this Affidavit based on facts personally known to me.

2.      In order to assist this Court in examining Plaintiffs' assertions regarding the reasonableness of their attorney fees and costs, I am providing the following information.

3.      In 2002, I graduated from the University of Pennsylvania, *magna cum laude.*  I am a member of Phi Beta Kappa.  I graduated from the University of

Alabama School of Law in 2005. While at the University of Alabama I was an editor on the Journal of the Legal Profession.

4.       During the summer of 2004, I clerked for the law firm of Wiggins, Childs, Quinn & Pantazis, LLC, in Birmingham, Alabama, where I assisted in the discovery process for various employment discrimination cases and completed legal research projects on issues relevant to those cases.

5.       I was admitted to the Alabama Bar in October 2005. In December 2005, I joined Legal Services Alabama in Huntsville, Alabama. Legal Services Alabama is a nonprofit entity representing Alabama citizens in civil legal matters. To qualify for free representation, a person's total family income must be at or below 125% of the federal poverty rate. As a staff attorney I was responsible for all the domestic relations work in Cullman County, Morgan County, and half of Madison County. I represented clients in settlement proceedings as well as in the courtroom.

6.       In April 2007, I left Legal Services and joined the law firm of Wiggins, Childs, Quinn & Pantazis, LLC (now Wiggins, Childs, Pantazis, Fisher, Goldfarb), in Birmingham, Alabama. As an attorney at this firm, much of my work has focused on civil rights actions and representation of plaintiffs in cases brought pursuant to the Fair Labor Standards Act, Americans with Disabilities Act, Family Medical Leave Act, the Rehabilitation Act, Title VII, and 42 U.S.C. 1983. During my employment

I have successfully participated in the litigation of both class/collective action lawsuits and individual lawsuits via settlement, mediation, and trial. In addition to my employment law practice, I also represent parents of children with disabilities in education matters. Some exemplary cases are *Kennedy v. Butch Cassidy's Cafe*, Case 1:15-cv-00116-WS-N (Doc. 28, Order) (S.D. Ala. Aug. 17, 2015); *Bradley v. Army Fleet Support, LLC*, 54 F. Supp. 3d 1272, 1284 (M.D. Ala. 2014); *Stokes v. City of Montgomery,* 2008 U.S. Dist. LEXIS 73889 (M.D. Ala. Sept. 25, 2008); *Jefferson County Bd. of Educ. v. Lolita S.,* 581 Fed. Appx. 760 (11th Cir. 2014) *(unpublished); Phillip C. v. Jefferson County Board of Education*, 701 F.3d 691(11th Cir. 2012), *cert. denied by Jefferson County Bd. of Educ. v. Phillip C.*, 134 S. Ct. 64 (U.S. 2013); *Ms. H. v. Montgomery County Bd. of Educ.,* 784 F. Supp. 2d 1247 (M.D. Ala. 2011).

7.     I have reviewed the documents submitted to this Court in support of the reasonableness of Plaintiffs' attorney fee amount of the settlement. I can attest to the correctness of the hours spent working on this matter and the fact that the fee itemization reflects billing at my current hourly rate. I further agree with the summary description of the work completed in this matter. As discussed in the parties' joint motion, the amount for Plaintiffs' attorneys' fees was agreed upon separately and without regard to the amount paid to Plaintiffs. The total amount was intended to cover work performed up to that date, as well as work that would need to

3

be performed to finally resolve this case. Work after an agreement on settlement terms typically includes drafting the joint motion for approval of settlement, informing clients of the settlement, answering questions from clients in regards to the settlement administration, and ensuring that the proceeds are timely and appropriately distributed. I believe that the amount for Plaintiffs' attorney fees is reasonable under the governing standards and does not undermine the fairness or reasonableness of the amounts to be received by the Plaintiffs. *Lynn's Food Stores v. United States*, 679 F.2d 1350 (11th Cir. 1982); *Crabtree v. Volkert, Inc.*, 2013 WL 593500 (S.D. Ala. Feb. 14, 2013).

Respectfully submitted.

Rachel L. McGinley

Sworn to and subscribed before me this the ___/7th___ day of May, 2016.

NOTARY PUBLIC

MY COMMISSION EXPIRES:
May 20, 2018

4